| | |
|---|---|
| **From:** | Thompson, Clint R. |
| **To:** | Han, Jonathan J. |
| **Subject:** | FW: Industry Operations Report of Suspicious Activity(SUS-2328) |
| **Date:** | Tuesday, August 11, 2020 1:45 51 PM |
| **Attachments:** | image001.png |
| | image002.jpg |

---

**From:** Han, Jonathan J. ▮▮▮▮▮▮▮▮▮▮
**Sent:** Friday, March 27, 2020 4:54 PM
**To:** Kim, Tae-Kyun ▮▮▮▮▮▮▮▮▮; Thompson, Clint R. ▮▮▮▮▮▮▮▮▮
**Cc:** Huskey, James A. ▮▮▮▮▮▮▮▮▮
**Subject:** RE: Industry Operations Report of Suspicious Activity(SUS-2328)

Thank you TK!

Those firearms were shipped to them as repairs.  When they opened the box, they called us about them.  They have been waiting for us to pick the firearms up.

Please let me know if you have any questions.

Thank you,

*Jonathan J. Han*
Industry Operations Investigator
Bureau of Alcohol, Tobacco, Firearms and Explosives
San Francisco Field Division/ Las Vegas III Field Office
Office: ▮▮▮▮▮▮▮▮
Cell: ▮▮▮▮▮▮▮

**From:** Kim, Tae-Kyun ▮▮▮▮▮▮▮▮
**Sent:** Friday, March 27, 2020 4:52 PM
**To:** Thompson, Clint R. ▮▮▮▮▮▮▮▮
**Cc:** Huskey, James A. ▮▮▮▮▮▮▮▮▮▮▮; Han, Jonathan J. ▮▮▮▮▮▮▮▮
**Subject:** Re: Industry Operations Report of Suspicious Activity(SUS-2328)

Clint,

I'll have LV group I handle this  Why did they have a FA with an obliterated SN to begin with?

Tae-Kyun Kim (TK)
Special Agent
ATF - Las Vegas I Field Office
C: ▮▮▮▮▮▮▮

> On Mar 27, 2020, at 2:50 PM, Thompson, Clint R. ▮▮▮▮▮▮▮▮▮ > wrote:
>
> Yesterday the Bankruptcy Court Representative (Williams Holland) took possession of the Jimenez Arms, Inc. remaining firearms inventory. IOI Han and I conducted a complete inventory and came across these firearms. Currently the firearms are stored at Nellis Auctions in a room that only Mr. Holland has access to. I would recommend that the firearms be retrieved as soon as possible as Mr. Holland has been instructed by the court to liquidate the inventory. Mr. Holland is aware that these two firearms have been illegally altered and he has set them aside to be turned over to ATF.
>
> Let me know if you have any questions or if you require our assistance.
>
> Thanks,
>
> Clint
>
> This report of suspicious activity is being sent to you for evaluation   Note:  You **must** notify the sender of this information after it is closed or transferred (see information below).  The information below may relate to suspicious activity discovered during the course of an ATF Inspection   If you have questions please contact the person listed below
>
> Industry Operations Investigator : Jonathan Han
> Field Office: San Francisco Field Division
> Phone: ▮▮▮▮▮▮▮
> Email: ▮▮▮▮▮▮▮

> Type of Suspicious Activity:  Prohibited Person – Firearms
>
> Dates of Occurrence:  3/26/2020
>
> Synopsis: Illegal firearms located during FFL assist
>
> Persons(s):

Paul Jimenez
William Holland

<u>Location:</u>

7440 Dean Martin Dr Unit N/A , Las Vegas, Nevada 89139

<u>Narrative:</u>

On March 26, 2020, Industry Operations Investigator (IOI) Jonathan Han and Area Supervisor (AS) Clint Thompson arrived at Nellis Auction located in Las Vegas, Nevada to assist Federal Firearms Licensee, Jimenez Arms Inc (FFL# 9-88-00873) with the discontinuance of business process   At Nellis Auction located at 7440 Dean Martin Dr , Ste 204, Las Vegas, NV 89139, IOI Han met with Paul Jimenez ███████████████ ), Responsible Person (RP) of Jimenez Arms Inc  and William Holland ███████████████ ), Representative of Nevada District Court Receiver

Jimenez Arms Inc  filed for bankruptcy with Nevada District Court   The remaining firearms inventory was transferred to the bankruptcy court representative, Holland   Prior to executing ATF Form 4473, Firearms Transaction Record, IOI Han and AS Thompson conducted a physical inventory of the firearms being transferred to the bankruptcy court   During the physical inventory, IOI Han identified two illegal firearms located inside a box labeled "ATF "   Jimenez stated that the two illegal firearms were reported to ATF and awaiting a pick up from ATF personnel   The details (see attached pictures) of the illegal firearms are the following:

<u>Firearm 1</u>

Manufacturer:  Jennings

Model:  J-22

Caliber:  22

SN:  Completely filed off


<u>Firearm 2</u>


Manufacturer:  Jimenez Arms

Model:  JA-22

Caliber:  22

SN:  1126376 (with scratches)


The two illegal firearms are currently in possession of Holland, the representative of the bankruptcy court   Holland stated that he would secure the two firearms until ATF personnel are available to seize them   Holland provided the following contact information:


William Holland

Nevada District Court Receiver

2850 S  Jones Blvd , Suite 1

Las Vegas, Nevada  89146

████████████     Office

████████████     Cellular

<u>Research Method(s):</u>

| **Completed Date** | Type | Description | Results |
|---|---|---|---|
| No items | | | |

---

**After the Report of Suspicious Activity is Closed:**

1  Click here to open a new email   The new email will automatically include the ATF employee's email address in the "To" line
2  Verify the subject line contains the ID Number (SUS-2328 )
3  Copy one of the below statuses that pertains to the information and paste it into the body of the email

    a  Closed – No further action (Note:  If you choose this, you must provide a reason)
    b  Sent to Criminal Enforcement
    c  Closed – Intelligence Product Created

4  Ensure your email contains the ID number (SUS-2328)  number in the subject line and outcome of the information in the body of the

email

5  Click "send" to send your email regarding the outcome

<Altered SN Pics pdf>
<Obliterated SN pics pdf>

**From:** ATF Notifications
**To:** Thompson, Clint R.
**Subject:** Licensing Center Update: 9-88-00873
**Date:** Wednesday, April 1, 2020 2:20:51 PM
**Attachments:** ATF Form 4473 Inventory.pdf
Property Receipt Jimenez Arms Inc signed.pdf
Discontinuance Summary.pdf

**\*This is an automated email. Please do not reply.\***

Action requested by Area Supervisor Clint Thompson in reference to JIMENEZ ARMS INC . An update to FLS may be necessary.

**Spartan Inspection Number:** No associated Inspection Number
**Action Type:** License Discontinuance

**Licensee/Permittee Information:**
**Business Name:** JIMENEZ ARMS INC
**RDS Key:** 98800873

**Narrative:**
The licensee discontinued due to bankruptcy proceedings and eviction from the licensed business premises.

For further information or questions please contact:

Area Supervisor   Clint Thompson
San Francisco Field Division
Las Vegas III (IO) Field Office
██████████████

ATF0893

# Firearms Transaction Record

| | Transferor's/ Seller's Transaction Serial Number *(If any)* |
|---|---|
| **WARNING: You may not receive a firearm if prohibited by Federal or State law. The information you provide will be used to determine whether you are prohibited from receiving a firearm. Certain violations of the Gun Control Act, 18 U.S.C. 921 et. seq., are punishable by up to 10 years imprisonment and/or up to a $250,000 fine.** | |
| Read the Notices, Instructions, and Definitions on this form. Prepare in original only at the licensed premises *("licensed premises" includes business temporarily conducted from a qualifying gun show or event in the same State in which the licensed premises is located)* unless the transaction qualifies under 18 U.S.C. 922(c). All entries must be handwritten in ink. **"PLEASE PRINT."** | |

## Section A – Must Be Completed Personally By Transferee/Buyer

1. Transferee's/Buyer's Full Name *(If legal name contain an initial only, record "IO" after the initial. If no middle initial or name, record "NMN".)*

| Last Name *(Including suffix (e.g., Jr, Sr, II, III))* | First Name | Middle Name |
|---|---|---|
| Holland | William | Morris |

2. Current State of Residence and Address **(U.S. Postal abbreviations are acceptable. Cannot be a post office box.)**

| Number and Street Address | City | County | State | ZIP Code |
|---|---|---|---|---|
| ▮ | Las Vegas | USA | NV | |

| 3. Place of Birth<br>U.S. City and State    **-OR-**  Foreign Country | 4. Height | 5. Weight *(Lbs.)* | 6. Sex | 7. Birth Date<br>Month    Day    Year |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |

| 8. Social Security Number *(Optimal, but will help prevent misidentification)* | 9. Unique Personal Identification Number *(UPIN)* if applicable *(See Instructions for Question 9.)* |
|---|---|
| ▮ | |

| 10.a. Ethnicity | 10.b. Race *(In addition to ethnicity, select one or more race in 10.b. Both 10.a. and 10.b. must be answered.)* |
|---|---|
| ▮ | ▮ |

11. Answer the following questions by checking or marking *"yes"* or *"no"* in the boxes to the right of the questions.

| | Yes | No |
|---|---|---|
| a. Are you the actual transferee/buyer of the firearm(s) listed on this form? **Warning: You are not the actual transferee/buyer if you are acquiring the firearm(s) on behalf of another person. If you are not the actual transferee/buyer, the licensee cannot transfer the firearm(s) to you.** *Exception: If you are picking up a repaired firearm(s) for another person, you are not required to answer 11.a. and may proceed to question 11.b. (See Instructions for Question 11.a.)* | ☑ | ☐ |
| b. Are you under indictment or information in any court for a **felony**, or any other crime for which the judge could imprison you for more than one year? *(See Instructions for Question 11.b.)* | ☐ | ☑ |
| c. Have you ever been convicted in any court of a felony, or any other crime for which the judge could have imprisoned you for more than one year, even if you received a shorter sentence including probation? *(See Instructions for Question 11.c.)* | ☐ | ☑ |
| d. Are you a fugitive from justice? *(See Instructions for Question 11.d.)* | ☐ | ☑ |
| e. Are you an unlawful user of, or addicted to, marijuana or any depressant, stimulant, narcotic drug, or any other controlled substance? **Warning: The use or possession of marijuana remains unlawful under Federal law regardless of whether it has been legalized or decriminalized for medicinal or recreational purposes in the state where you reside.** | ☐ | ☑ |
| f. Have you ever been adjudicated as a mental defective **OR** have you ever been committed to a mental institution? *(See Instructions for Question 11.f.)* | ☐ | ☑ |
| g. Have you been discharged from the Armed Forces under **dishonorable** conditions? | ☐ | ☑ |
| h. Are you subject to a court order restraining you from harassing, stalking, or threatening your child or an intimate partner or child of such partner? *(See Instructions for Question 11.h.)* | ☐ | ☑ |
| i. Have you ever been convicted in any court of a misdemeanor crime of domestic violence? *(See Instructions for Question 11.i.)* | ☐ | ☑ |

12.a. Country of Citizenship: *(Check/List more than one, if applicable. Nationals of the United States may check U.S.A.)*

☑ United States of America *(U.S.A.)*    ☐ Other Country/Countries *(Specify)*

| | Yes | No |
|---|---|---|
| 12.b. Have you ever renounced your United States citizenship? | ☐ | ☑ |
| 12.c. Are you an alien **illegally** or **unlawfully** in the United States? | ☐ | ☑ |
| 12.d.1. Are you an alien who has been admitted to the United States under a nonimmigrant visa? *(See Instructions for Question 12.d.)* | ☐ | ☑ |
| 12.d.2. If "yes", do you fall within any of the exceptions stated in the instructions? ☑ N/A | ☐ | ☐ |

13. If you are an alien, record your U.S.-Issued Alien or Admission number *(AR#, USCIS#, or I94#)*:

Previous Editions Are Obsolete

**Transferee/Buyer Continue to Next Page**
**STAPLE IF PAGES BECOME SEPARATED**

Page 1 of 6

ATF E-Form 4473 (5300.9)
Revised October 2016

ATF0894

I certify that my answers in Section A are true, correct, and complete. I have read and understand the Notices, Instructions, and Definitions on ATF Form 4473. I understand that answering "yes" to question 11.a. if I am not the actual transferee/buyer is a crime punishable as a felony under Federal law, and may also violate State and/or local law. I understand that a person who answers "yes" to any of the questions 11.b. through 11.i and/or 12.b. through 12.c. is prohibited from purchasing or receiving a firearm. I understand that a person who answers "yes" to question 12.d.1. is prohibited from receiving or possessing a firearm, unless the person answers "yes" to question 12.d.2. and provides the documentation required in 18.c. I also understand that making any false oral or written statement, or exhibiting any false or misrepresented identification with respect to this transaction, is a crime punishable as a felony under Federal law, and may also violate State and/or local law. I further understand that the repetitive purchase of firearms for the purpose of resale for livelihood and profit without a Federal firearms license is a violation of Federal law. *(See Instructions for Question 14.)*

| 14. Transferee's/Buyer's Signature | 15. Certification Date |
|---|---|
| | March 6, 2020 |

## Section B - Must Be Completed By Transferor/Seller

| 16. Type of firearm(s) to be transferred *(check or mark all that apply):* | 17. If transfer is at a qualifying gun show or event: |
|---|---|
| ☑ Handgun  ☐ Long Gun *(rifles or shotguns)*  ☑ Other Firearm *(frame, receiver, etc, See Instructions for Question 16.)* | Name of Function: _____<br>City, State: _____ |

18.a. Identification *(e.g., Virginia Driver's license (VA DL) or other valid government-issued photo identification.)* *(See Instructions for Question 18.a.)*

| Issuing Authority and Type of Identification | Number on Identification | Expiration Date of Identification *(if any)* | | |
|---|---|---|---|---|
| State of Nevada  Drivers License | | Month | Day | Year |

18.b. Supplemental Government Issued Documentation *(if identification document does not show current residence address) (See Instructions for Question 18.b.)*

18.c. Exception to the Nonimmigrant Alien Prohibition: If the transferee/buyer answered "YES" to 12.d.2. the transferor/seller must record the type of documentation showing the exception to the prohibition and attach a copy to this ATF Form 4473. *(See Instructions for Question 18.c.)*

### Questions 19, 20, or 21 Must Be Completed Prior To The Transfer Of The Firearm(s) *(See Instructions for Questions 19, 20 and 21.)*

| 19.a. Date the transferee's/buyer's identifying information in Section A was transmitted to NICS or the appropriate State agency: | 19.b. The NICS or State transaction number *(if provided)* was: |
|---|---|
| Month  03  Day  26  Year  2020 | 101C4N8W1 - NTN |

| 19.c. The response initially (first) provided by NICS or the appropriate State agency was: | 19.d. The following response(s) was/were later received from NICS or the appropriate State agency: |
|---|---|
| ☑ Proceed  ☐ Delayed<br>☐ Denied   *[The firearm(s) may be transferred on*<br>☐ Cancelled   _____ *if State law permits (optional)]* | ☐ Proceed _____ *(date)*  ☐ Overturned<br>☐ Denied _____ *(date)*<br>☐ Cancelled _____ *(date)*<br>☐ No response was provided within 3 business days. |

19.e. *(Complete if applicable.)* After the firearm was transferred, the following response was received from NICS or the appropriate State agency on:

_____ *(date).*   ☐ Proceed   ☐ Denied   ☐ Cancelled

| 19.f. The name and Brady identification number of the NICS examiner. *(Optional)* | 19.g. Name of FFL Employee Completing NICS check. *(Optional)* |
|---|---|
| _____ *(name)*   _____ *(number)* | |

20. ☐ No NICS check was required because a background check was completed during the NFA approval process on the individual who will receive the NFA firearm(s), as reflected on the approved NFA application. *(See Instructions for Question 20.)*

21. ☐ No NICS check was required because the transferee/buyer has a valid permit from the Sate where the transfer is to take place, which qualifies as an exemption to NICS. *(See Instructions for Question 21.)*

| Issuing State and Permit Type | Date of Issuance *(if any)* | Expiration Date *(if any)* | Permit Number *(if any)* |
|---|---|---|---|
| | | | |

### Section C - Must Be Completed Personally By Transferee/Buyer

If the transfer of the firearm(s) takes place on a different day from the date that the transferee/buyer signed Section A, the transferee/buyer must complete Section C immediately prior to the transfer of the firearm(s). *(See Instructions for Question 22 and 23.)*

I certify that my answers to the questions in Section A of this form are still true, correct, and complete.

| 22. Transferee's/Buyer's Signature | 23. Recertification Date |
|---|---|
| | 3/26/20 |

Transferor/Seller Continue to Next Page
STAPLE IF PAGES BECOME SEPARATED

ATF E-Form 4473 (5300.9)
Revised October 2016

ATF0895

## Section D - Must Be Completed By Transferor/Seller Even If The Firearm(s) is Not Transferred

| 24. Manufacturer and Importer *(If any) (If the manufacturer and importer are different, the FFL must include both.)* | 25. Model *(If Designated)* | 26. Serial Number | 27. Type *(See Instructions for Question 27.)* | 28. Caliber or Gauge |
|---|---|---|---|---|
| 1. SEE ATTACHED | | | ☐ Line Number(s) From Question 24 Above: | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |

**REMINDER - By the Close of Business Complete ATF Form 3310.4 For Multiple Purchases of Handguns Within 5 Consecutive Business Days**

| 29. Total Number of Firearms Transferred *(Please handwrite by printing e.g., zero, one, two, three, etc. Do not use numerals.)* Nine Hundred Sixty Nine | 30. Check if any part of this transaction is a pawn redemption. ☐ Line Number(s) From Question 24 Above: |
|---|---|
| 31. For Use by Licensee *(See Instructions for Question 31.)* | 32. Check if this transaction is to facilitate a private part transfer. ☐ *(See Instructions for Question 32.)* |

33. Trade/corporate name and address of transferor/seller and Federal Firearm License Number *( Must contain at least first three and last five digits of FFL Number X-XX-XXXXX.) (Hand stamp may be used.)*

Jimenez Arms Inc   9·88·003·07· 1H·00873      7380 Eastgate Rd #150
Henderson NV 89011

The Person Transferring The Firearm(s) Must Complete Questions 34-37.
For Denied/Cancelled Transactions, the Person Who Completed Section B Must Complete Questions 34-36.

I certify that: (1) I have read and understand the Notices, Instructions, and Definitions on this ATF Form 4473; (2) the information recorded in Sections B and D is true, correct, and complete; and (3) *this entire transaction record has been completed at my licensed business premises ("licensed premises" includes business temporarily conducted from a qualifying gun show or event in the same State in which the licensed premises is located) unless this transaction has met the requirements of 18 U.S.C. 922(c). Unless this transaction has been denied or cancelled, I further certify on the basis of — (1) the transferee's/buyer's responses in Section A and Section C, if applicable); (2) my verification of the identification recorded in question 18 (and my re-verification at the time of transfer, if Section C was completed); and (3) State or local law applicable to the firearms business — it is my belief that it is not unlawful for me to sell, deliver, transport, or otherwise dispose of the firearm(s) listed on this form to the person identified in Section A.*

| 34. Transferor's/Seller's Name *(Please print)* | 35. Transferor's/Seller's Signature | 36. Transferor's/Seller's Title | 37. Date Transferred |
|---|---|---|---|
| Paul J. Jimenez | [signature] | President | 03·26·2020 |

### NOTICES, INSTRUCTIONS, AND DEFINITIONS

**Purpose of the Form:** The information and certification on this form are designed so that a person licensed under 18 U.S.C. 923 may determine if he/she may lawfully sell or deliver a firearm to the person identified in Section A, and to alert the transferee/buyer of certain restrictions on the receipt and possession of firearms. The transferor/seller of a firearm must determine the lawfulness of the transaction and maintain proper records of the transaction. Consequently, the transferor/seller must be familiar with the provisions of 18 U.S.C. 921-931 and the regulations in 27 CFR Parts 478 and 479. In determining the lawfulness of the sale or delivery of a rifle or shotgun to a resident of another State, the transferor/seller is presumed to know the applicable State laws and published ordinances in both the transferor's/seller's State and the transferee's/buyer's State. *(See ATF Publication 5300.5, State Laws and Published Ordinances.)*

Generally, ATF Form 4473 must be completed at the licensed business premises when a firearm is transferred over-the-counter. Federal law, 18 U.S.C. 922(c), allows a licensed importer, manufacturer, or dealer to sell a firearm to a nonlicensee who does not appear in person at the licensee's business premises only if the transferee/buyer meets certain requirements. These requirements are set forth in section 922(c), 27 CFR 478.96(b), and ATF Procedure 2013-2.

After the transferor/seller has completed the firearms transaction, he/she must make the completed, original ATF Form 4473 *(which includes the Notices, General Instructions, and Definitions)*, and any supporting documents, part of his/her permanent records. Such Forms 4473 must be retained for at least 20 years and after that period may be submitted to ATF. Filing may be chronological *(by date of disposition)*, alphabetical *(by name of purchaser)*, or numerical *(by transaction serial number)*, as long as all of the transferor's/seller's completed Forms 4473 are filed in the same manner.

FORMS 4473 FOR DENIED/CANCELLED TRANSFERS MUST BE RETAINED. If the transfer of a firearm is denied/cancelled by NICS, or if for any other reason the transfer is not completed after a NICS check is initiated, the licensee must retain the ATF Form 4473 in his/her records for at least 5 years. Forms 4473 with respect to which a sale, delivery, or transfer did not take place shall be separately retained in alphabetical *(by name of transferee)* or chronological *(by date of transferee's certification)* order.

If the transferor/seller or the transferee/buyer discovers that an ATF Form 4473 is incomplete or improperly completed after the firearm has been transferred, and the transferor/seller or the transferee/buyer wishes to correct the omission(s) or error(s), photocopy the inaccurate form and make any necessary additions or revisions to the photocopy. The transferor/seller should only make changes to Sections B and D. The transferee/buyer should only make changes to Section A and C. Whoever made the changes should initial and date the changes. The corrected photocopy should be attached to the original Form 4473 and retained as part of the transferor's/seller's permanent records.

**Exportation of Firearms:** The State or Commerce Departments may require a firearms exporter to obtain a license prior to export. **Warning:** Any person who exports a firearm without proper authorization may be fined not more than $1,000,000 and/or imprisoned for not more than 20 years. See 22 U.S.C. 2778(c).

**Section A**

The transferee/buyer must personally complete Section A of this form and certify *(sign)* that the answers are true, correct, and complete. However, if the transferee/buyer is unable to read and/or write, the answers *(other than the signature)* may be completed by another person, excluding the transferor/seller. Two persons *(other than the transferor/seller)* must then sign as witnesses to the transferee's/buyer's answers and signature/certification in question 14.

ATF E-Form 4473 (5300.9)
Revised October 2016

ATF0896

When the transferee/buyer of a firearm is a corporation, company, association, partnership, or other such business entity, an officer authorized to act on behalf of the business must complete Section A of the form with his/her personal information, sign Section A, and attach a written statement, executed under penalties of perjury, stating: (A) the firearm is being acquired for the use of and will be the property of that business entity; and (B) the name and address of that business entity.

**Question 1.** If the transferee's/buyer's name in question 1 is illegible, the transferor/seller must print the transferee's/buyer's name above the name written by the transferee/buyer.

**Question 2. Current Residence Address:** A rural route (RR) may be accepted provided the transferee/buyer lives in a State or locality where it is considered a legal residence address. County and Parish are one and the same.

If the transferee/buyer is a member of the Armed Forces on active duty, his/her State of residence is the State in which his/her permanent duty station is located. If the service member is acquiring a firearm in a State where his/her permanent duty station is located, but resides in a different State, the transferee/buyer must list both his/her permanent duty station address and his/her residence address in response to question 2. If the transferee/buyer has two States of residence, the transferee/buyer should list his/her current residence address in response to question 2 *(e.g., if the transferee/buyer is purchasing a firearm while staying at his/her weekend home in State X, he/she should list the address in State X in response to question 2).*

**Question 9. Unique Personal Identification Number (UPIN):** For transferees/buyers approved to have information maintained about them in the FBI NICS Voluntary Appeal File, NICS will provide them with a UPIN, which the transferee/buyer should record in question 9. The licensee should provide the UPIN when conducting background checks through the NICS or the State POC.

**Question 10.a. and 10.b.** Federal regulations (27 CFR 478.124(c)(1)) require licensees to obtain the race of the transferee/buyer. This information helps the FBI and/or State POC make or rule out potential matches during the background check process and can assist with criminal investigations. Pursuant to Office of Management and Budget (OMB), effective January 1, 2003, all Federal agencies requiring collection of race and ethnicity information on administrative forms and records, were required to collect this information in a standard format. (See 62 FR 58782). The standard OMB format consists of two categories for data on ethnicity: "Hispanic or Latino," and "Not Hispanic or Latino" and five categories for data on race: American Indian or Alaska Native, Asian, Black or African American, Native Hawaiian or Other Pacific Islander, and White.

Ethnicity refers to a person's heritage. Persons of Cuban, Mexican, Puerto Rican, South or Central American, or other Spanish culture or origin, regardless of race, are considered Hispanic or Latino.

Race - one or more of the following responses must be selected: (1) American Indian or Alaska Native - A person having origins in any of the original peoples of North and South America (including Central America), and who maintains a tribal affiliation or community attachment; (2) Asian - A person having origins in any of the original peoples of the Far East, Southeast Asia, or the Indian subcontinent including, for example, Cambodia, China, India, Japan, Korea, Malaysia, Pakistan, the Philippine Islands, Thailand, and Vietnam; (3) Black or African American - A person having origins in any of the Black racial groups of Africa; (4) Native Hawaiian or Other Pacific Islander - A person having origins in any of the original peoples of Hawaii, Guam, Samoa, or other Pacific Islands; and (5) White - A person having origins in any of the original peoples of Europe, the Middle East, or North Africa. Any other race or ethnicity that does not fall within those indicated, please select the closest representation.

**Question 11.a. Actual Transferee/Buyer:** For purposes of this form, a person is the actual transferee/buyer if he/she is purchasing the firearm for him/herself or otherwise acquiring the firearm for him/herself. *(e.g., redeeming the firearm from pawn, retrieving it from consignment, firearm raffle winner).* A person is also the actual transferee/buyer if he/she is legitimately purchasing the firearm as a bona fide gift for a third party. A gift is not bona fide if another person offered or gave the person completing this form money, service(s), or item(s) of value to acquire the firearm for him/her, or if the other person is prohibited by law from receiving or possessing the firearm.

**Actual TRANSFEREE/buyer examples:** Mr. Smith asks Mr. Jones to purchase a firearm for Mr. Smith *(who may or may not be prohibited).* Mr. Smith gives Mr. Jones the money for the firearm. Mr. Jones is **NOT THE**

**ACTUAL TRANSFEREE/BUYER** of the firearm and must answer "NO" to question 11.a. The licensee may not transfer the firearm to Mr. Jones. However, if Mr. Brown buys the firearm with his own money to give to Mr. Black as a gift *(with no service or tangible thing of value provided by Mr. Black),* Mr. Brown is the actual transferee/buyer of the firearm and should answer **"YES"** to question 11.a. However, the transferor/seller may not transfer a firearm to any person he/she knows or has reasonable cause to believe is prohibited under 18 U.S.C. 922(g), (n) or (x).
**EXCEPTION:** If a person is picking up a repaired firearm(s) for another person, he/she is not required to answer 11.a. and may proceed to question 11.b.

**Question 11.b. - 12.** Generally, 18 U.S.C. 922(g) prohibits the shipment, transportation, receipt, or possession in or affecting interstate commerce of a firearm by one who: has been convicted of a felony in any Federal, State or local court, or any other crime, punishable by imprisonment for a term exceeding one year *(this does not include State misdemeanors punishable by imprisonment of two years or less);* is a fugitive from justice; is an unlawful user of, or addicted to, marijuana or any depressant, stimulant, or narcotic drug, or any other controlled substance; has been adjudicated as a mental defective or has been committed to a mental institution, has been discharged from the Armed Forces under dishonorable conditions; is subject to certain restraining orders; convicted of a misdemeanor crime of domestic violence under Federal, State or Tribal law; has renounced his/her U.S. citizenship; is an alien illegally in the United States or an alien admitted to the United States under a nonimmigrant visa. Furthermore, section 922(n) prohibits the shipment, transportation, or receipt in or affecting interstate commerce of a firearm by one who is under indictment or information for a felony in any Federal, State or local court, or any other crime, punishable by imprisonment for a term exceeding one year. An information is a formal accusation of a crime verified by a prosecutor.

A member of the Armed Forces must answer "yes" to 11.b. or 11.c. if charged with an offense that was either referred to a General Court Martial, or at which the member was convicted. Discharged "under dishonorable conditions" means separation from the Armed Forces resulting from a dishonorable discharge or dismissal adjudged by a General Court-Martial. That term does not include any other discharge or separation from the Armed Forces.

*EXCEPTION:* A person who has been convicted of a felony, or any other crime, for which the judge could have imprisoned the person for more than one year, or who has been convicted of a misdemeanor crime of domestic violence, is not prohibited from purchasing, receiving, or possessing a firearm if: (1) under the law of the jurisdiction where the conviction occurred, the person has been pardoned, the conviction has been expunged or set aside, or the person has had their civil rights *(the right to vote, sit on a jury, and hold public office)* taken away and later restored, AND (2) the person is not prohibited by the law of the jurisdiction where the conviction occurred from receiving or possessing firearms. Persons subject to this exception, or who receive relief from disabilities under 18 U.S.C. 925(c), should answer "no" to the applicable question.

**Question 11.d. Fugitive from Justice:** Any person who has fled from any State to avoid prosecution for a felony or a misdemeanor; or any person who leaves the State to avoid giving testimony in any criminal proceeding. The term also includes any person who knows that misdemeanor or felony charges are pending against such person and who leaves the State of prosecution.

**Question 11.f. Adjudicated as a Mental Defective:** A determination by a court, board, commission, or other lawful authority that a person, as a result of marked subnormal intelligence, or mental illness, incompetency, condition, or disease: (1) is a danger to himself or to others; or (2) lacks the mental capacity to contract or manage his own affairs. This term shall include: (1) a finding of insanity by a court in a criminal case; and (2) those persons found incompetent to stand trial or found not guilty by reason of lack of mental responsibility.

**Committed to a Mental Institution:** A formal commitment of a person to a mental institution by a court, board, commission, or other lawful authority. The term includes a commitment to a mental institution involuntarily. The term includes commitment for mental defectiveness or mental illness. It also includes commitments for other reasons, such as for drug use. The term does not include a person in a mental institution for observation or a voluntary admission to a mental institution.

*EXCEPTION:* Under the NICS Improvement Amendments Act of 2007, a person who has been adjudicated as a mental defective or committed to a mental institution in a State proceeding is not prohibited by the adjudication or commitment if

ATF E-Form 4473 (5300.9)
Revised October 2016
ATF0897

the person has been granted relief by the adjudicating/committing State pursuant to a qualifying mental health relief from disabilities program. Also, a person who has been adjudicated as a mental defective or committed to a mental institution by a department or agency of Federal Government is not prohibited by the adjudication or commitment if either: (a) the person's adjudication or commitment was set-aside or expunged by the adjudicating/committing agency; (b) the person has been fully released or discharged from all mandatory treatment, supervision, or monitoring by the agency; (c) the person was found by the agency to no longer suffer from the mental health condition that served as the basis of the initial adjudication/ commitment; or (d) the adjudication or commitment, respectively, is based solely on a medical finding of disability, without an opportunity for a hearing by a court, board, commission, or other lawful authority, and the person has not been adjudicated as a mental defective consistent with section 922(g)(4) of title 18, United States Code; (e) the person was granted relief from the adjudicating/ committing agency pursuant to a qualified mental health relief from disabilities program. **Persons who fall within one of the above exceptions should answer "no" to question 11.f.** This exception to an adjudication or commitment by a Federal department or agency does not apply to any person who was adjudicated to be not guilty by reason of insanity, or based on lack of mental responsibility, or found incompetent to stand trial, in any criminal case or under the Uniform Code of Military Justice.

**Question 11.h. Qualifying Restraining Orders:** Under 18 U.S.C. 922, firearms may not be sold to or received by persons subject to a court order that: (A) was issued after a hearing which the person received actual notice of and had an opportunity to participate in; (B) restrains such person from harassing, stalking, or threatening an intimate partner or child of such intimate partner or person, or engaging in other conduct that would place an intimate partner in reasonable fear of bodily injury to the partner or child; and (C)(i) includes a finding that such person represents a credible threat to the physical safety of such intimate partner or child; or (ii) by its terms explicitly prohibits the use, attempted use, or threatened use of physical force against such intimate partner or child that would reasonably be expected to cause bodily injury. An "intimate partner" of a person is: the spouse or former spouse of the person, the parent of a child of the person, or an individual who cohabitates or has cohabitated with the person.

**Question 11.i. Misdemeanor Crime of Domestic Violence:** A Federal, State, local, or tribal offense that is a misdemeanor under Federal, State, or tribal law and has, as an element, the use or attempted use of physical force, or the threatened use of a deadly weapon, committed by a current or former spouse, parent, or guardian of the victim, by a person with whom the victim shares a child in common, by a person who is cohabitating with, or has cohabited with the victim as a spouse, parent, or guardian, or by a person similarly situated to a spouse, parent, or guardian of the victim. The term includes all misdemeanors that have as an element the use or attempted use of physical force or the threatened use of a deadly weapon *(e.g., assault and battery)*, if the offense is committed by one of the defined parties. *(See Exception to 11.b. - 12.)* A person who has been convicted of a misdemeanor crime of domestic violence also is not prohibited unless: (1) the person was represented by a lawyer or gave up the right to a lawyer; or (2) if the person was entitled to a jury, was tried by a jury, or gave up the right to a jury trial. Persons subject to this exception should answer "no" to 11.i.

**Question 12.d. Immigration Status:** An alien admitted to the United States under a nonimmigrant visa includes, among others, persons visiting the United States temporarily for business or pleasure, persons studying in the United States who maintain a residence abroad, and certain temporary foreign workers. These aliens must answer "yes" to this question and provide the additional documentation required under question 18.c. Permanent resident aliens and aliens legally admitted to the United States pursuant to either the Visa Waiver Program or to regulations otherwise exempting them from visa requirements may answer "no" to this question and are not required to submit the additional documentation under question 18.c.

**Question 13. U.S.-issued Alien Number or Admission Number:** U.S.-issued alien and admission numbers may be found on the following U.S. Department of Homeland Security documents: Legal Resident Card or Employment Authorization Card (AR# or USCIS#); Arrival/Departure Record, Form 194, or Form 797A (194#). Additional information can be obtained from www.cbp.gov. If you are a U.S. citizen or U.S. national then this question should be left blank.

**Question 14.** Under 18 U.S.C. 922(a)(1), it is unlawful for a person to engage in the business of dealing in firearms without a license. A person is engaged in the business of dealing in firearms if he/she devotes time, attention, and labor to dealing in firearms as a regular course of trade or business with the principal

objective of livelihood and profit through the repetitive purchase and resale of firearms. A license is not required of a person who only makes occasional sales, exchanges, or purchases of firearms for the enhancement of a personal collection or for a hobby, or who sells all or part of his/her personal collection of firearms.

**Section B**

**Question 16. Type of Firearm(s):** "Other" refers to frames, receivers and other firearms that are neither handguns nor long guns (rifles or shotguns), such as firearms having a pistol grip that expel a shotgun shell, or National Firearms Act (NFA) firearms, including silencers.

If a frame or receiver can only be made into a long gun *(rifle or shotgun)*, it is still a frame or receiver not a handgun or long gun. However, frames and receivers are still "firearms" by definition, and subject to the same GCA limitations as any other firearms. See Section 921(a)(3)(B). Section 922(b)(1) makes it unlawful for a licensee to sell any firearm other than a shotgun or rifle to any person under the age of 21. Since a frame or receiver for a firearm, to include one that can only be made into a long gun, is a "firearm other than a shotgun or rifle," it cannot be transferred to anyone under the age of 21, nor can these firearms be transferred to anyone who is not a resident of the State where the transfer is to take place. Also, note that multiple sales forms are not required for frames or receivers of any firearms, or pistol grip shotguns, since they are not "pistols or revolvers" under Section 923(g)(3)(A).

**Question 17. Qualifying Gun Show or Event:** As defined in 27 CFR 478.100, a gun show or event is a function sponsored by any national, State, or local organization, devoted to the collection, competitive use, or other sporting use of firearms, or an organization or association that sponsors functions devoted to the collection, competitive use, or other sporting use of firearms in the community.

**Question 18.a. Identification:** Before a licensee may sell or deliver a firearm to a nonlicensee, the licensee must establish the identity, place of residence, and age of the transferee/buyer. The transferee/buyer must provide a valid government-issued photo identification document to the transferor/seller that contains the transferee's/buyer's name, residence address, and date of birth. A driver's license or an identification card issued by a State in place of a license is acceptable. Social Security cards are not acceptable because no address, date of birth, or photograph is shown on the cards. A combination of government-issued documents may be provided. See instructions for question 18.b. Supplemental Documentation.
If the transferee/buyer is a member of the Armed Forces on active duty acquiring a firearm in the State where his/her permanent duty station is located, but he/she has a driver's license from another State, the transferor/seller should list the transferee's/buyer's military identification card and official orders showing where his/her permanent duty station is located in response to question 18.a. Licensees may accept electronic PCS orders to establish residency.

**Question 18.b. Supplemental Documentation:** Licensees may accept a combination of valid government-issued documents to satisfy the identification document requirements of the law. The required valid government-issued photo identification document bearing the name, photograph, and date of birth of transferee/buyer may be supplemented by another valid, government-issued document showing the transferee's/buyer's residence address. This supplemental documentation should be recorded in question 18.b., with the issuing authority and type of identification presented. For example, if the transferee/buyer has two States of residence and is trying to buy a handgun in State X, he may provide a driver's license *(showing his name, date of birth, and photograph)* issued by State Y and another government-issued document *(such as a tax document)* from State X showing his residence address. A valid electronic document from a government website may be used as supplemental documentation provided it contains the transferee's/buyer's name and current residence address.

**Question 18.c. Exceptions to the Nonimmigrant Alien Prohibition and Acceptable Documentation:** An alien admitted to the United States under a nonimmigrant visa is not prohibited from purchasing, receiving, or possessing a firearm if the alien: (1) is in possession of a hunting license or permit lawfully issued by the Federal Government, a State or local government, or an Indian tribe federally recognized by the Bureau of Indian Affairs, which is valid and unexpired; (2) was admitted to the United States for lawful hunting or sporting purposes; (3) has received a waiver from the prohibition from the Attorney General of the United States; (4) is an official representative of a foreign government who is accredited to the United States Government or the Government's mission to an international organization having its

ATF E-Form 4473 (5300.9)
Revised October 2016

ATF0898

headquarters in the United States; (5) is an official representative of a foreign government who is en route to or from another country to which that alien is accredited; (6) is an official of a foreign government or a distinguished foreign visitor who has been so designated by the Department of State; or (7) is a foreign law enforcement officer of a friendly foreign government entering the United States on official law enforcement business.

**Question 19. NICS BACKGROUND CHECKS:** 18 U.S.C. 922(t) requires that prior to transferring any firearm to an unlicensed person, a licensed importer, manufacturer, or dealer must first contact the National Instant Criminal Background Check System (NICS). NICS will advise the licensee whether the system finds any information that the purchaser is prohibited by law from possessing or receiving a firearm. For purposes of this form, contacts to NICS include State agencies designated as points-of-contact ("or POCs") to conduct NICS checks for the Federal Government.

The licensee should NOT contact NICS and must stop the transaction if there is reasonable cause to believe that the transferee/buyer is prohibited from receiving or possessing a firearm, including if: the transferee/buyer answers "no" to question 11.a.; the transferee/buyer answers "yes" to any question in 11.b. - 11.i. or 12.b. - 12.c.; the transferee/buyer has answered "yes" to question 12.d.1., and answered "no" to question 12.d.2.; or the transferee/buyer cannot provide the documentation required by questions 18.a, b, or c. **WARNING:** Any person who transfers a firearm to any person he/she knows or has reasonable cause to believe is prohibited from receiving or possessing a firearm violates the law, even if the transferor/seller has complied with the Federal background check requirements.

At the time that NICS is contacted, the licensee must record in question 19.a. - 19.c.: the date of contact, the NICS *(or State)* transaction number, and the initial (first) response provided by NICS or the State. The licensee may record the date the firearms may be transferred to the transferee/buyer (also known as the Missing Disposition Information (MDI) date) in 19.c. that NICS provides for delayed transactions *(States may not provide this date)*. If the licensee receives any subsequent response(s) before transferring the firearm, the licensee must record in question 19.d. any response later provided by NICS or the State, or that no response was provided within 3 business days. If the transaction was denied and later overturned in addition to checking the "Proceed" and entering the date, the licensee must also check the "Overturned" box and, if provided, attach the overturn certificate issued by NICS or the State POC to the ATF Form 4473. If the licensee receives a response from NICS or the State after the firearm has been transferred, he/she must record this information in question 19.e. **Note:** States acting as points of contact for NICS checks may use terms other than *"proceed," "delayed," "cancelled,"* or *"denied."* In such cases, the licensee should check the box that corresponds to the State's response. Some States may not provide a transaction number for denials. However, if a firearm is transferred within the three business day period, a transaction number is required.

**NICS responses:** If NICS provides a *"proceed"* response, the transaction may proceed. If NICS provides a *"cancelled"* or *"denied"* response, the transferor/seller is prohibited from transferring the firearm to the transferee/buyer. If NICS provides a *"delayed"* response, the transferor/seller is prohibited from transferring the firearm unless 3 business days have elapsed and, before the transfer, NICS or the State has not advised the transferor/seller that the transferee's/buyer's receipt or possession of the firearm would be in violation of law. (See 27 CFR 478.102(a) for an example of how to calculate 3 business days.) If NICS provides a *"delayed"* response, NICS also will provide a Missing Disposition Information (MDI) date that calculates the 3 business days and reflects when the firearm(s) can be transferred under Federal law. States may not provide an MDI date. *State law may impose a waiting period on transferring firearms.*

**Questions 20 and 21. NICS Exceptions:** A NICS check is not required if the transfer qualifies for any of the exceptions in 27 CFR 478.102(d). Generally these include: (a) transfers of National Firearms Act firearms to an individual who has undergone a background check during the NFA approval process; (b) transfers where the transferee/buyer has presented the licensee with a permit or license that allows the transferee/buyer to possess, acquire, or carry a firearm, and the permit has been recognized by ATF as a valid alternative to the NICS check requirement; or (c) transfers certified by ATF as exempt because compliance with the NICS check requirements is impracticable. If the transfer qualifies for one of these exceptions, the licensee must obtain the documentation required by 27 CFR 478.131. A firearm must not be transferred to any transferee/buyer who fails to provide such documentation.

A NICS check must be conducted if an NFA firearm has been approved for transfer to a trust, or to a legal entity such as a corporation, and no background check was conducted as part of the NFA approval process on the individual who will receive the firearm. Individuals who have undergone a background check during the NFA application process are listed on the approved NFA transfer form.

**Section C**
**Questions 22 and 23. Transfer on a Different Day and Recertification:** If the transfer takes place on a different day from the date that the transferee/buyer signed Section A, the licensee must again check the photo identification of the transferee/buyer at the time of transfer.

**Section D**

**Question 24-28. Firearm(s) Description:** These blocks must be completed with the firearm(s) information. Firearms manufactured after 1968 by Federal firearms licensees should all be marked with a serial number. Should you acquire a firearm that is legally not marked with a serial number (i.e. pre-1968), you may answer
question 26 with "NSN" (No Serial Number), "N/A" or "None."

If more than four firearms are involved in a transaction, the information required by Section D, questions 24-28, must be provided for the additional firearms on a separate sheet of paper, which must be attached to this ATF Form 4473.

**Types of firearms include, but are not limited to:** pistol, revolver, rifle, shotgun, receiver, frame and other firearms that are neither handguns nor long guns (rifles or shotguns), such as firearms having a pistol grip that expel a shotgun shell (pistol grip firearm) or NFA firearms (machinegun, silencer, short-barreled shotgun, short-barreled rifle, destructive device or "any other weapon").

Additional firearms purchases by the same transferee/buyer may not be added to the form after the transferor/seller has signed and dated it. A transferee/buyer who wishes to acquire additional firearms after the transferor/seller has signed and dated the form must complete a new ATF Form 4473 and undergo a new NICS check.

**Question 31.** This item is for the licensee's use in recording any information he/she finds necessary to conduct business.

**Question 32.** Check this box, or write "Private Party Transfer" in question 31, if the licensee is facilitating the sale or transfer of a firearm between private unlicensed individuals in accordance with ATF Procedure 2013-1. This will assist the licensee by documenting which transaction records correspond with private party transfers, and why there may be no corresponding A&D entries when the transfer did not proceed because it was denied, delayed, or cancelled.

**Privacy Act Information**

Solicitation of this information is authorized under 18 U.S.C. 923(g). Disclosure of this information by the transferee/buyer is mandatory for the transfer of a firearm. Disclosure of the individual's Social Security number is voluntary. The number may be used to verify the transferee's/buyer's identity.

For information about the routine uses of this form see System of Records Notice Justice/ATF-008, Regulatory Enforcement Records System (68 FR 163558, January 24, 2003).

**Paperwork Reduction Act Notice**

The information required on this form is in accordance with the Paperwork Reduction Act of 1995. The purpose of the information is to determine the eligibility of the transferee to receive and possess firearms under Federal law. The information is subject to inspection by ATF officers and is required by 18 U.S.C. 922 and 923.

The estimated average burden associated with this collection is 30 minutes per respondent or recordkeeper, depending on individual circumstances. Comments about the accuracy of this burden estimate and suggestions for reducing it should be directed to Reports Management Officer, IT Coordination Staff, Bureau of Alcohol, Tobacco, Firearms and Explosives, Washington, DC 20226.

An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number. Confidentiality is not assured.

ATF E-Form 4473 (5300.9)
Revised October 2016
ATF0899

| Manufacturer | Model | Serial Number | Type | Calibur |
|---|---|---|---|---|
| Jimenez Arms | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms INC | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Bryco Arms | Model 38 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| Bryco | Jennings | | Pistol | 9MM |
| Bryco | MDL NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.T 380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.NINE | | Pistol | 9MM |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| IDCI | J.A.22 | | Frame | .22 |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| Jimenez Arms Inc | J.A.22 | | Pistol | .22 |
| IDCI | J.A.NINE | | Frame | 9MM |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| Jimenez Arms Inc | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.NINE | | Frame | 9MM |
| Jennings Arms/Bryco | Bryco 38' | | Pistol | .380 |

| Jennings Firearms | Model 38' | | Pistol | .380 |
|---|---|---|---|---|
| **Bryco** | Jennings | | **Pistol** | **.22** |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | | Frame | .25 |

| | | | |
|---|---|---|---|
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |

ATF0902

| | | | |
|---|---|---|---|
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | | |

| | | | |
|---|---|---|---|
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A 360 | Frame | .380 |
| IDCI | J A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |

ATF0904

| | | | |
|---|---|---|---|
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |
| IDCl | J.A.380 | Frame | .380 |

| IDCI | J.A.380 | | Frame | .380 |
|------|---------|--|-------|------|
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |
| IDCI | J.A.380 | | Frame | .380 |

ATF0906

| | | | |
|---|---|---|---|
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| Jimenez Arms | J.A.25 | Frame | 0.25 |
| Bryco Arms | Model 48 | pistol | .38 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.22 | Pistol | 0.22 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.T-380 | Pistol | .380 |
| International Die Casting, | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.25 | Pistol | 0.25 |
| International Die Casting, | J.A.NINE | Frame | 9MM |

| | | | |
|---|---|---|---|
| International Die Casting, J.A.NINE | | Frame | 9MM |
| Jimenez Arms Inc | J.A.32 | Pistol | .32 |
| Jimenez Arms Inc. | J.A.T-380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.NINE | Frame | 9MM |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 |
| IDCI | J.A.NINE | Frame | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Bryco Arms | Jennings J-22 | Pistol | .22 |
| Bryco Arms | M38 | Pistol | 0.32 |
| Jimenez Arms | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.25 | Pistol | 0.25 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.22 | Pistol | .22 |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 |
| Bryco Arms | M38 | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.22 | Pistol | 0.22 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Bryco Arms | M38 | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 |
| Bryco Arms | Jennings Nine | Pistol | 9MM |
| Jimenez Arms | J.A.NINE | Pistol | 9MM |
| Bryco Arms/Jennings | J-NINE | Pistol | 9MM |
| bryco arms/jennings nine | nine | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.T | Pistol | .380 |
| Jimenez Arms Inc | J.A.T-380 | Pistol | .380 |
| Bryco Arms | Jennings Nine | Pistol | 9MM |
| Jennings Firearm Inc | J-22 | Pistol | .22 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Bryco Arms/Jennings | Jennings nine | Pistol | 9MM |
| Jimenez Arms | J.A.25 | Pistol | .25 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.380 | Pistol | 0.38 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.NINE | Pistol | 9MM |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM |

ATF0908

| | | | |
|---|---|---|---|
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM | |
| Jimenez Arms Inc | J.A.380 | Pistol | | 0.38 |
| Jimenez Arms Inc | J.A.380 | Pistol | .380 | |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM | |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 | |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 | |
| Jimenez Arms Inc | J.A.22 | Pistol | .22 | |
| Jimenez Arms Inc | J.A.380 | Pistol | | 0.38 |
| Jimenez Arms Inc | J.A.NINE | Pistol | 9MM | |
| Jennings Firearms | Model 48 | Pistol | .380 | |
| Jennings | J22 | Pistol | 0.22 | |
| Jennings Firearms | Bryco 59 | Pistol | 9MM | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.22 | Pistol | 0.22 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.25 | Pistol | 0.25 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.380 | Pistol | 0.38 | |
| International Die Casting | J.A.NINE | Pistol | 9MM | |

| | | |
|---|---|---|
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |
| International Die Casting  J.A.22 | Pistol | 0.22 |

| | | | |
|---|---|---|---|
| International Die Casting | J.A.22 | Pistol | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.22 | Pistol | 0.22 |
| International Die Casting | J.A.22 | Pistol | 0.22 |
| International Die Casting | J.A.22 | Pistol | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms, Inc | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms Inc | J.A.22 | Pistol | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.32 | Pistol | 0.32 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | .22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| Jimenez Arms | J.A.22 | Frame | 0.22 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |

| | | | |
|---|---|---|---|
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.32 | Pistol | 0.32 |
| International Die Casting | J.A.LC380 | Pistol | 0.38 |
| International Die Casting | J.A.LC380 | Pistol | 0.38 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.T-380 | | .380 |
| Jimenez Arms | J.A.T-380 | Frame | .380 |
| Jimenez Arms | J.A.T-380 | Frame | .380 |
| Jimenez Arms | J.A.T-380 | Frame | .380 |
| Jimenez Arms | J.A.T-380 | Frame | .380 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| Jimenez Arms | J.A.T-380 | Frame | .380 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.NINE | Pistol | 9MM |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.380 | Pistol | 0.38 |
| International Die Casting | J.A.25 | Pistol | 0.25 |
| International Die Casting | J.A.25 | Pistol | 0.25 |
| International Die Casting | J.A.25 | Pistol | 0.25 |
| International Die Casting, | J.A.25 | Pistol | 0.25 |
| International Die Casting, | J.A.25 | Frame | 0.25 |

| | | |
|---|---|---|
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting  J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Pistol | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |

| | | | |
|---|---|---|---|
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.LC380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.25 | | Frame | 0.25 |
| International Die Casting, J.A.25 | | Frame | 0.25 |
| International Die Casting, J.A.25 | | Frame | 0.25 |
| International Die Casting, J.A.25 | | Frame | .25 |
| IDCI | J.A.25 | Frame | .25 |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.380 | | Frame | 0.38 |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |
| International Die Casting, J.A.NINE | | Frame | 9MM |

ATF0914

| | | |
|---|---|---|
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | 0.38 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Pistol | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.T-380 | Frame | .380 |
| International Die Casting, J.A.T-380 | Frame | .380 |
| International Die Casting, J.A.T-380 | Frame | .380 |
| International Die Casting, J.A.T-380 | Frame | .380 |
| IDCI          J.A.T-380 | Frame | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |

| | | |
|---|---|---|
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| Jimenez Arms Inc        J.A.380 | Pistol | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Pistol | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.NINE | Frame | 9MM |
| International Die Casting, J.A.380 | Frame | .380 |
| International Die Casting, J.A.380 | Frame | .380 |
| IDCI                        J.A.380 | Frame | .380 |
| IDCI                        J.A.380 | Frame | .380 |
| IDCI                        J.A.380 | Frame | .380 |
| International Die Casting, J.A.22 | Frame | .22 |
| International Die Casting, J.A.22 | Frame | .22 |
| IDCI                        J.A.22 | Frame | .22 |
| IDCI                        J.A.22 | Frame | .22 |
| IDCI                        J.A.22 | Frame | .22 |
| IDCI                        J.A.NINE | Frame | 9MM |
| IDCI                        J.A.NINE | Frame | 9MM |
| IDCI                        J.A.NINE | Frame | 9MM |

| | | | |
|---|---|---|---|
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.22 | Frame | .22 |
| IDCI | J.A.T-380 | Frame | .380 |
| IDCI | J.A.T-380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.380 | Frame | .380 |
| IDCI | J.A.NINE | Frame | 9MM |
| IDCI | J.A.22 | Frame | .22 |

ATF0917

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

# Receipt for Property and Other Items

| Page _1_ of _1_ | Case/Inspection Number | Case/Inspection Title | | Office |
|---|---|---|---|---|
| | | Jimenez Arms Inc OOB | | Las Vegas FO |

Taken from: *(name, title, address, if appropriate)*
Jimenez Manuel Muis Manue
████████████

Recipient: *(name, title, address, if appropriate)*
Jonathan Hom , IOI
8465 S. Eastern Ave Suite 220
Las Vegas, NV 89123

Location of Transfer or Seizure
ATF Las Vegas FO

Basis for Transfer or Seizure of Items:
OOB

| Amount or Quantity | Description of Item(s) |
|---|---|
| 1 | Flash Drive (ADD Recad) |
| 1 | License Certificate |
| 1 | ATF Form 4473 |

I hereby acknowledge receipt of the above item(s) into my custody.

Received by: *(signature)* 

Date
3/31/20

Transferred by: *(signature, if appropriate)* 

Date
3.31.20

Witnessed by: *(signature)* 

Date
3/31/20

# License Discontinuance

**Licensee/Permitee Information**

RDS Key:
9-88-00873

Business Name:
JIMENEZ ARMS INC

Mailing Address:
7380 EASTGATE ROAD SUITE 150
HENDERSON , NV   89011

Requester:
7240189c69da4bf793fa08ac9adcf0ac

Date Discontinuance Requested:
02/20/2020

Reason Out Of Business:
Bankruptcy

## Licensee Records

✅ Submitted to the Federal Licensing Center

## Licensee Inventory

✅ Inventory sold to non-licensee or non-permittee

ATF0919

**License Discontinuance Request**

Requested in Person:
Yes

No Copy of Original License:
The original license certificate was forwarded to ATF Out of Business Record Center along with the required records.

ATF0920

| From: | Thompson, Clint R. |
|---|---|
| To: | Beitzel, Debra L. |
| Cc: | Han, Jonathan J. (Jonathan.Han@atf.gov) |
| Subject: | FW: Licensing Center Update: 9-88-00873 |
| Date: | Wednesday, April 1, 2020 4:07:00 PM |
| Attachments: | ATF Form 4473 Inventory.pdf |
| | Property Receipt Jimenez Arms Inc signed.pdf |
| | Discontinuance Summary.pdf |

**From:** ATF Notifications ████████████████████

**Sent:** Wednesday, April 01, 2020 11:21 AM

**To:** Thompson, Clint R. ██████████████████

**Subject:** Licensing Center Update: 9-88-00873

**\*This is an automated email. Please do not reply.\***

Action requested by Area Supervisor Clint Thompson in reference to JIMENEZ ARMS INC . An update to FLS may be necessary.

**Spartan Inspection Number:** No associated Inspection Number

**Action Type:** License Discontinuance

**Licensee/Permittee Information:**

**Business Name:** JIMENEZ ARMS INC

**RDS Key:** 98800873

**Narrative:**

The licensee discontinued due to bankruptcy proceedings and eviction from the licensed business premises.

For further information or questions please contact:

Area Supervisor   Clint Thompson
San Francisco Field Division
Las Vegas III (IO) Field Office
████████████████████

ATF0921

| **From:** | Beitzel, Debra L. |
| **To:** | Thompson, Clint R. |
| **Subject:** | New App 9-88-06010 |
| **Date:** | Wednesday, April 8, 2020 12:13:02 PM |
| **Attachments:** | image001.png |
| | 9-88-06010 JA INDUSTRIES LLC.pdf |



901020
5300
4/8/2020

**MEMO TO:**   CLINT THOMPSON
        **AREA SUPERVISOR Las Vegas**

**FROM:**   Debbie Beitzel
      **FEDERAL FIREARMS LICENSING CENTER**

**DATE:**   **4/8/2020**

**SUBJECT:   FFL NUMBER:  9-88-06010   JA INDUSTRIES LLC**
        **Trade name:**

Federal Firearms License was received in the Federal Firearms Licensing Center.  Required documentation as reflected below was not included.  Please obtain the requested additional documentation, as indicated and/or have the applicable and appropriate corrections made as indicated.  Please ensure all documents are included with the applicable ATF Form 5700.14, Assignment and Report, and that any amendments/corrections are clearly identified in item 11, ATF Officer's Recommendation:  **Please return this original application to us since we are no longer making copies of applications.**

- New App., Type 07
- Please have the applicant initial any strikeouts or changes to this application.

ATF0923

**License Number:**   9 88   003   07   PA   06010

EIN:  474831692   Licensee Name:   JA INDUSTRIES LLC

Business Name:

| Premises Address |

Street:   249 ELLIOTT RD
City:   HENDERSON     State: NV   Zip Code: 89011

| Mailing Address |

Street:
City:     State: NV   Zip Code: 89002

| Add Date 04/02/2020 | Change Date | Expiration Date | Inspection Date | Renewal Receive Date | Renewal Date |

U.S. Department of Justice

Bureau of Alcohol, Tobacco, Firearms and Explosives

OMB No. 1140-0018

# Application for Federal Firearms License

7-88-1X6010

## Part A

**1. Applicant's Business/Activity is:** ☐ Individual Owner *(Sole Proprietor)* ☐ Partnership ☐ Corporation ☑ LLC
☐ Collector *(which can be an individual/partnership/corporation or LLC)* ☐ Other *(specify)* _____

**2. Licensee Name** *(Enter name of Owner/Sole Proprietor OR Partnership (include name of each partner) OR Corporation Name OR LLC Name)*

Pablo Jimenez

| **3. Trade or Business Name(s), *if any*** | **4. Employer Identification Number** *(EIN), if any (see definition #17)* | **5. Name of County in which** Business/Activity is Located |
|---|---|---|
| JA Industries LLC | | Clark |

**6. Business/Activity Address** *(RFD or Street Number, City, State, and ZIP Code) (NOTE: This address CANNOT be a P.O. Box.)*
249 Elliott Rd
Henderson, NV 89011

**7. Mailing Address** *(if different from address in item #6)*

**8. Contact Numbers** *(Include Area Code)*

Business/Activity Phone _____    Fax Number _____
Cell Phone _____    Business Email jaindustriesllc@yahoo.com

**9.** Describe the specific activity applicant is engaged in or intends to engage in, which requires a Federal Firearms License *(sale of ammunition alone does not require a Federal Firearms License)*.
Manufacturer

**10.** Application is made for a license under 18 U.S.C. Chapter 44 as a: *(Place an "X" in the appropriate box(es). Multiple license types may be selected- see instruction #8. Submit the fee noted next to the box(es) with the application. Licenses are issued for a 3-year period. See instruction #5 for payment information).*

| Type | Description of License Type | Fee | |
|---|---|---|---|
| 01 | Dealer in Firearms Other than Destructive Devices *(Includes: rifles, shotguns, pistols, revolvers, gunsmith activities, and National Firearms Act (NFA) weapons) (see instruction #10)* | $200 | ☐ |
| 02 | Pawnbroker in Firearms Other than Destructive Devices *(Includes: rifles, shotguns, pistols, revolvers, gunsmith activities, and National Firearms Act (NFA) weapons) (see instruction #10)* | $200 | ☐ |
| 03 | Collector of Curios and Relics *(NOTE: This is not a license to conduct business, see instruction #8)* | $30 | ☐ |
| 06 | Manufacturer of Ammunition for Firearms Other Than Ammunition for Destructive Devices or Armor Piercing Ammunition *(see instruction #11)* | $30 | ☐ |
| 07 | Manufacturer of Firearms Other than Destructive Devices *(see instruction #11)* | $150 | ☒ |
| 08 | Importer of Firearms Other than Destructive Devices or Ammunition for Firearms Other than Destructive Devices, or Ammunition Other than Armor Piercing Ammunition *(NOTE: Importer of handguns and rifles, see instruction #9)* | $150 | ☐ |
| 09 | Dealer in Destructive Devices *(see instruction #10)* | $3000 | ☐ |
| 10 | Manufacturer of Destructive Devices, Ammunition for Destructive Devices, or Armor Piercing Ammunition *(see instruction #11)* | $3000 | ☐ |
| 11 | Importer of Destructive Devices, Ammunition for Destructive Devices, or Armor Piercing Ammunition *(see instruction #9)* | $3000 | ☐ |

**Total Fees** $0

**11. Method of Payment** *(Check one)*

☐ Check *(Enclosed)* ☑ Cashier's Check or Money Order *(Enclosed)* ☑ Visa ☐ Mastercard ☐ American Express ☐ Discover ☐ Diner's Club

| Credit/Debit Card Number *(No dashes)* | Name as Printed on Your Credit/Debit Card JA Industries LLC | Expiration Date *(MM/YY)* |
|---|---|---|

| Credit/Debit Card Billing Address: | Address: 7380 Eastgate Rd Suite 150 | | |
|---|---|---|---|
| | City: Henderson | State: NV | ZIP Code: 89011 |

**Please complete to ensure payment is credited to the correct application:**

I am paying the application fee for the following Person, Corporation, or Partnership:
JA Industries LLC

**Total Application Fees:**
$ 150.00

I authorize ATF to charge my Credit/Debit Card the above amount. Your credit/debit card will be charged the above stated amount upon receipt of your application and a charge from "ATF Licensing Fee" will be reflected on your credit/debit card statement. In the event a license is NOT issued, the above amount will be credited to the credit/debit card noted above. FEDERAL FIREARMS

_Pablo Jimenez_
Signature of Cardholder

3/20/2020
Date

MAR 3 0 2020
ATF Copy - Page 1

ATF E-Form 7(5310.12)/7CR(5310.16)
Revised April 2019

LICENSING CENTER

ATF0925

## 12. Hours of Operation and/or Availability of Business/Activity *(please provide at least one hour in which you can be contacted by ATF personnel)*

| | Sun | Mon | Tues | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|---|
| Hour(s): Please indicate AM or PM | Closed | 6am to 2pm | 6am to 2pm | 6am to 2pm | 6am to 2pm | 6am to 2pm | Closed |

**IF YOU ARE ONLY APPLYING FOR A TYPE 03 (COLLECTOR OF CURIOS AND RELICS) LICENSE, SKIP ITEMS 13-17 AND GO TO ITEM 18. FOR ALL OTHER LICENSE TYPES, CONTINUE WITH ITEM 13.**

**13.** Was the business obtained from someone else? *(If "Yes," please provide the name of the previous business and their FFL Number)*  ☐ Yes  ☑ No

_____
Name of Previous Business

_____
Federal Firearms License Number

**14.** Indicate type of business premises

Zoned Residential:
- ☐ Single Family Dwelling
- ☐ Condominium/Apartment
- ☐ Hotel/Motel
- ☐ Public Housing

Zoned Commercial:
- ☐ Store Front
- ☐ Office
- ☐ Rod & Gun Club
- ☐ Military Installation *(see instruction #13-additional information required)*
- ☑ Other *(specify)* Industrial

**15.** Applicant's business premises is:

☐ Owned Premises  ☑ Rented/Leased Premises- provide name, telephone number, and address **of the property owner:**

☐ Military Installation

15100 Family Limited Partnership
*Name*

9079 W Post Rd, Suite 120
*Street Address*

702-623-8000

Las Vegas, NV 89148

*Telephone Number (with area code)* — *City, State, and ZIP Code*

**16.** Do you intend to sell firearms at Gun Shows and/or conduct Internet sales?  ☐ Yes  ☑ No

**17.** Do you intend to use your license ONLY to acquire firearms to enhance your personal collection?  ☐ Yes  ☑ No

**18.** Name of Chief Law Enforcement Officer *(CLEO) (Please print the name of the CLEO to whom a copy of this application was provided. See instruction #4 and definition #1.)*

Thedrick Andres

**19.** Address of CLEO *(Include Number, Street, City, County, State, and ZIP Code)*

223 Lead St
Henderson, NV 89015

county: Clark

**ATTENTION Chief Law Enforcement Officer (CLEO):** This form provides notification of a person's intent to apply for a Federal Firearms License (FFL). It requires no action on your part. However, should you have information that may disqualify the person from obtaining a Federal Firearms License, please contact the Federal Firearms Licensing Center toll free at 1-866-662-2750. Issuance of an FFL in no way guarantees the business or activity is not in violation of State and/or local law.

**20. Applicant Certification** *(Please read AND INITIAL each box)*

**PJ**  a. The business/activity to be conducted under the Federal Firearms License is not prohibited by State or local law at the premises shown in item 6. This includes compliance with zoning ordinances. *(Please contact your local zoning department PRIOR TO submitting application)*

**PJ**  b. Within 30 days after the application is approved, the business/activity will comply with the requirements of State and local law applicable to the conduct of the business/activity.

**PJ**  c. Business/activity will not be conducted under the license until the requirements of State and local law applicable to the business/activity have been met.

**PJ**  d. A completed copy of this application has been sent *(mailed or delivered)* to the Chief Law Enforcement Officer (CLEO) of the locality in which the premises listed in item 6 is located *(see instruction #4 and definition #1)*.

**PJ**  e. As required by 18 U.S.C. 923 (d)(1)(G), I certify that secure gun storage or safety devices will be available at any place in which firearms are sold under this Federal Firearms License to persons who are not licensees. *(See definition #4) (If applying for a Type 03, Collector of Curios and Relics License ONLY, write "N/A" instead of initialing this certification box.)*

**PJ**  f. Part B of this application has been completed and will be submitted for EACH responsible person (RP) *(See definition #3)*

**21. Certification:** Under the penalties imposed by 18 U.S.C. 924, I declare that I have examined this application in its entirety and the documents submitted in support thereof and to the best of my knowledge and belief, they are true, correct, and complete. This signature, when presented by a duly authorized representative of the U.S. Department of Justice, will constitute consent and authority for the appropriate U.S. Department of Justice representative to examine and obtain copies and abstracts of records and to receive statements and information regarding the background of the applicant. Specifically, I hereby authorize the release of the following data or records to ATF: Military information/records, medical information/records, police and criminal records. This certification must be signed by a Responsible Person *(see instruction #2 and definition #3)*.

Pablo Jimenez
*Print Applicant Name (First, Middle, Last)*

Pablo Jimenez
*Applicant Signature*

3/20/2020
*Date*

**Check Application Status (For ATF Use Only)**  ☐ Approved  ☐ Abandoned  ☐ Withdrawn  ☐ Denied  Reason for Denial: _____

Signature of Licensing Official: _____  Date: _____

ATF Copy - Page 2

ATF E-Form 7(5310.12)/7CR(5310.16)
Revised April 2019

MAR 3 0 2020

ATF0926

1. **EACH RESPONSIBLE PERSON MUST COMPLETE AND SIGN A SEPARATE QUESTIONNAIRE/ATF Form 7/7CR Part B.** In the future, if you need to add an additional Responsible Person to your FFL, the Responsible Person being added may complete this Part B-Responsible Person Questionnaire *(see instruction #7).*

2. Issuance of your license or addition as a Responsible Person will be delayed if Part B is incomplete or otherwise improperly prepared.

3. **IMPORTANT!** All new responsible persons must submit a properly prepared FD-258 *(Fingerprint Card)* with this questionnaire. The fingerprints must be clear for accurate classification and taken by someone properly equipped to take them. The FD-258 should include "WVATF1100 ATF-FFLC, MARTINSBURG, WV" in the ORI block to facilitate processing of fingerprints.

4. List any given, married, and maiden names in Item 4, e.g., "Mary Alice (Smith) Jones," not "Mrs. John Jones." *(If additional space is needed, attach a separate sheet. See instruction #1)*

| 1. License or Applicant Name *(From block 2 of Part A)* | | 2. Federal Firearms License Number *(If being added to an existing FFL)* |
|---|---|---|
| JA Industries LLC | | |

| 3. Name of Responsible Person *(Last, First, Middle)* | 4. Aliases *(Include given, married, maiden names)* | 5. Position/Title |
|---|---|---|
| Jimenez, Pablo J | Jimenez, Paul J | Owner |

| 6. Social Security Number | 7. Date of Birth *(MM/DD/YYYY)* | 8. Place of Birth *(City & State OR foreign country)* |
|---|---|---|
| | | |

| 9. Current Residence Address | 10. Telephone Number *(Personal Contact # with Area Code)* |
|---|---|
| | |
| | 11. E-mail Address |
| | jaindustriesLLC@yahoo.com |

| 12. Previous Address(es) - Please provide every address you have had in the last five years and dates which you lived at the address(es) *(If additional space is needed attach a separate sheet. See instruction #1)* | 13. Sex | 14. Height | 15. Weight | 16. Eye Color | 17. Hair Color |
|---|---|---|---|---|---|
| | ☑ Male <br> ☐ Female | 5 Feet <br> 7 Inches | 249 (lbs) | ☐ Black <br> ☐ Blue <br> ☑ Brown <br> ☐ Gray <br> ☐ Green <br> ☐ Hazel <br> ☐ Maroon <br> ☐ Multiple <br> ☐ Pink <br> ☐ Other ___ | ☐ Bald <br> ☑ Black <br> ☐ Blond <br> ☑ Brown <br> ☐ Gray <br> ☐ Red <br> ☐ Sandy <br> ☐ White <br> ☐ Other ___ |
| | **18. Ethnicity** <br> Hispanic or Latino ☑ Yes ☐ No | | | | |
| | **19. Race** *(Please check one or more boxes)* <br> ☐ American Indian or Alaska Native <br> ☐ Black or African American <br> ☐ Native Hawaiian or Other Pacific Islander <br> ☐ Asian ☑ White | | | | |

| For the following questions give full details on a separate sheet for all "Yes" answers *(see instruction #1)* | Yes | No |
|---|---|---|
| 20. Have you ever held a Federal Firearms License? *(If so, please include FFL#)* 9-88-003-07-1H-00873 | ✓ | |
| 21. Have you ever been a Responsible Person on a Federal Firearms License? *(If so, please include FFL#)* 9-88-003-07-1H-00873 | ✓ | |
| 22. Have you ever been an officer in a corporation holding a Federal Firearms License? *(If so, please include FFL#)* 9-88-003-07-1H-00873 | ✓ | |
| 23. Have you ever been an employee of a Federal Firearms Licensee? | ✓ | |
| 24. Have you ever been denied a Federal Firearms License? | | ✓ |
| 25. Have you ever had a Federal Firearms License revoked? | | ✓ |
| 26. Are you under indictment or information in any court for a felony, or any other crime, for which the judge could imprison you for more than one year? *(See definition #10)* | | ✓ |
| 27. Have you ever been convicted in any court for a felony, or any other crime, for which the judge could have imprisoned you for more than one year, even if you received a shorter sentence including probation? *(See definition #10)* | | ✓ |
| 28. Are you a fugitive from justice? *(See definition #11)* | | ✓ |
| 29. Are you under 21 years of age? | | ✓ |
| 30. Are you an unlawful user of, or addicted to, marijuana or any depressant, stimulant, narcotic drug, or any other controlled substance? **Warning: The use or possession of marijuana remains unlawful under Federal law regardless of whether it has been legalized or decriminalized for medicinal or recreational purposes in the state where you reside.** | | ✓ |
| 31. Have you ever been adjudicated as a mental defective OR have you ever been committed to a mental institution? *(See definitions #12 and #13)* | | ✓ |
| 32. Have you been discharged from the Armed Forces under **dishonorable** conditions? | | ✓ |
| 33. Are you subject to a court order restraining you from harassing, stalking, or threatening your child or an intimate partner or child of such partner? *(See definition #5)* | | ✓ |
| 34. Have you ever been convicted in any court of a misdemeanor crime of domestic violence? *(See definition #7)* | | ✓ |

ATF E-Form 7(5310.12)/7CR(5310.16)
Revised April 2019

MAR 3 0 2020

ATF0927

35. Country of Citizenship: *(Check/List more than one, if applicable. Nationals of the United States may check U.S.A.)*

☑ United States of America ☐ Other Country/Countries *(specify)*: _____

|  | Yes | No |
|---|---|---|
| 36. Have you ever renounced United States citizenship? |  | ✓ |
| 37. Are you an alien illegally or unlawfully in the United States? |  | ✓ |
| 38. a. Are you an alien who has been admitted to the United States under a nonimmigrant visa? *(See definition #8)* |  | ✓ |
| b. If "yes", do you fall within any of the exceptions stated in definition #9? Attach supporting documentation to the application. ☑ N/A |  |  |

39. If you are an alien, record your U.S.-Issued Alien or Admission number *(AR#, USCIS#, or I94#)*: _____

40. Under the penalties imposed by 18 U.S.C. § 924 and 1001, I declare that I have examined any related documents submitted in regard to this questionnaire/ATF Form 7/7CR Part B, and to the best of my knowledge and belief, they are true, correct and complete. This signature, when presented by a duly authorized representative of the U.S. Department of Justice, will constitute consent and authority for the appropriate U.S. Department of Justice representative to examine and obtain copies and abstracts of records and to receive statements and information regarding my background. Specifically, I hereby authorize the release of the following data or records to ATF: Military information/records, medical information/records, police and criminal records.



_____
Signature

*Pablo J Jimenez*
Printed Name


3/20/2020
Date

### EACH RESPONSIBLE PERSON MUST COMPLETE AND SIGN A SEPARATE QUESTIONNAIRE/ATF FORM 7/7CR PART B

<table>
<tr><td>

**Attach a 2" X 2"
Photograph Here**

If you are applying for a Type 03
ONLY a photograph is not required

1. Photo must have been taken within the last six months.

2. Photo must have been taken in full face view without a hat or head covering that obscures the hair or hairline.

3. On back of photograph print full name, last 4 of SSN, and business address.

</td><td>

**If applying for a NEW FFL:**
Mail application, fingerprint cards, photographs, and application fees, including a separate questionnaire/Part B for EACH Responsible Person, to:

Federal Firearms Licensing Center
P.O. Box 6200-20
Portland, OR 97228-6200

**If only adding a RP to an existing FFL:**
Each Reponsible Person being added must complete a separate questionnaire/ATF Form 7/7CR Part B and mail it, along with their fingerprint card and photograph, to: ATF, Attn: FFLC, 244 Needy Rd, Martinsburg, WV 25405

**Type 03 Applicants:**
A photograph and fingerprint card are not required if you are applying for a Type 03 Collector of Curios and Relics license only.

**Questions:**
If you have any questions relating to this form, please contact the ATF Federal Firearms Licensing Center at 1-866-662-2750, or your local ATF Industry Operations Office.

</td></tr>
</table>

Print Full Name

### Paperwork Reduction Act Notice

This request is in accordance with the Paperwork Reduction Act of 1995. The information collection is used to determine the eligibility of the applicant to engage in certain operations, to determine the location and extent of operations, and to determine whether the operations will be in conformity with Federal laws and regulations. The information requested is required in order to obtain or retain a benefit and is mandatory by statute *(18 U.S.C. § 923)*.

The estimated average burden associated with this collection of information is 60 minutes per respondent or recordkeeper, depending on individual circumstances. Comments concerning the accuracy of this burden estimate and suggestions for reducing this burden should be directed to Reports Management Officer, Resource Management Staff, Bureau of Alcohol, Tobacco, Firearms and Explosives, Washington, DC 20226.

An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number.

ATF E-Form 7(5310.12)/7CR(5310.16)
Revised April 2019

MAR 3 0 2020

ATF0928

**Pablo J Jimenez**          **EIN** <span>████████</span>

Question #20: Have you ever held a federal firearms license?

I was the president of Jimenez Arms Inc which engaged in the manufacturing and sales of firearms

Question #21: Have you ever been a responsible person on a federal firearms license?

Yes, I was the responsible person for Jimenez Arms Inc.

Question #22: Have you ever been an officer in a corporation holding a federal firearms license?

Yes, I was the only officer in Jimenez Arms Inc

Question #23: Have you ever been an employee of a federal firearms license:

Yes, I was employed with Bryco Arms from 1985-2003

MAR 3 0 2020

ATF0929

| | |
|---|---|
| **From:** | Thompson, Clint R. |
| **To:** | Han, Jonathan J. █████████████ |
| **Subject:** | FW: New App JA INDUSTRIES LLC 9-88-06010 |
| **Date:** | Thursday, April 9, 2020 5:03:00 PM |
| **Attachments:** | image001.png |
| | 9-88-06010 JA INDUSTRIES LLC.pdf |

Assigned. Thanks.

**From:** Beitzel, Debra L. ████████████████████

**Sent:** Wednesday, April 08, 2020 9:13 AM

**To:** Thompson, Clint R. ████████████████████ >

**Subject:** New App 9-88-06010

*Thank you*

*Debra L Beitzel*
*Legal Instruments Examiner*
*United States Department of Justice*
*Bureau of Alcohol, Tobacco, Firearms & Explosives*
*244 Needy Rd*
*Martinsburg, WV 25405*
*Federal Firearms Licensing Center*
*1-866-662-2750 office   1-866-257-2749 fax*
████████████ *direct*

ATF0930

| **From:** | Grim, Matthew S. |
| **To:** | Han, Jonathan J.; Thompson, Clint R. |
| **Subject:** | RE: Jimenez How To Trace Guide |
| **Date:** | Tuesday, April 14, 2020 2:43:25 PM |
| **Attachments:** | image001.png |
| | image002.jpg |

Thanks you Jonathan. I will reach out to Paul Jimenez. I appreciate all of your office's assistance!

Matt

Matthew S. Grim
Program Manager (IO)
Tracing Operations & Records Mgt. Branch
ATF National Tracing Center Division
244 Needy Road
Martinsburg, WV 25405
███████████ (Direct)
800-578-7223 (Fax)
███████████████

**From:** Han, Jonathan J. ████████████████████
**Sent:** Tuesday, April 14, 2020 2:33 PM
**To:** Grim, Matthew S. ████████████████████; Thompson, Clint R. ████████████████████
**Subject:** RE: Jimenez How To Trace Guide

Hello Mr. Grim,

I hope this email find you doing well. We didn't receive any cheat sheets or guides for dealing with the traces. You can contact Paul Jimenez or Monique Jimenez if you need assistance with accessing the records. They are very responsive to our inquiries.

Paul Jimenez
████████████

Please let me know if you need anything.

Thank you,


*Jonathan J. Han*
Industry Operations Investigator
Bureau of Alcohol, Tobacco, Firearms and Explosives
San Francisco Field Division/ Las Vegas III Field Office
Office: ████████████
Cell: ████████████

**From:** Grim, Matthew S. ███████████████
**Sent:** Tuesday, April 14, 2020 10:15 AM
**To:** Thompson, Clint R. ██████████████████ ; Han, Jonathan J. ███████████████
**Subject:** Jimenez How To Trace Guide

Clint, Jonathan,
Did either of you receive a Cheat Sheet or "How To" Trace Guide from Paul Jimenez?  Most of the larger manufactures we deal with send something records to give our tracers an idea of how to locate records.  Please let me know.  If not, I will probably have to contact Mr. Jimenez and see if he can put something together.

Matthew S. Grim
Program Manager (IO)
Tracing Operations & Records Mgt. Branch
ATF National Tracing Center Division
244 Needy Road
Martinsburg, WV 25405
████████████ (Direct)
800-578-7223 (Fax)
████████████████

| From: | Paul Jimenez |
|---|---|
| To: | Han, Jonathan J. |
| Subject: | Re: FFL application supporting docs |
| Date: | Thursday, April 16, 2020 3:34:06 PM |

Thank you for the email. I will gather what I can and call you if i have any questions.

Best Regards,

Monique Jimenez

# JA Industries LLC

██████████████████

**Henderson, NV 89002**

██████████████

On Thursday, April 16, 2020, 11:12:40 AM PDT, Han, Jonathan J. ████████████████> wrote:

Hi, Paul,

I hope this email find you doing well. I reviewed the application and there need to be few corrections on the application. We will go over the application together when we do he telephone interview when we are ready. Please have a copy available or I can try to send you the one you submitted.

Here are the list of documents you can prepare and send to me for the inspection:

1. LLC ownership document (statement of ownership or LLC document showing percent ownership)

2. Property owner permission letter

3. EIN document form IRS

4. Fictitious Firm Name certificate for trade name if you intend on using one

5. Any local business licenses.

Please give me a call anytime if you have any questions. We can set up a telephone interview part when you are free Paul.

Thank you!



### Jonathan J. Han

Industry Operations Investigator

Bureau of Alcohol, Tobacco, Firearms and Explosives

San Francisco Field Division/ Las Vegas III Field Office

Office: ███████████

Cell: ███████████

| From: | Paul Jimenez |
|---|---|
| To: | Han, Jonathan J. |
| Subject: | Re: FFL application supporting docs |
| Date: | Thursday, April 16, 2020 8:28:37 PM |
| Attachments: | Articles of Organization (JA INDUSTRIES) 3.30.15.pdf |
| | Ja Industries LLC Annual List.pdf |
| | Ja Industries LLC EIN IRS.pdf |
| | Ja Industries LLC Nevada business License.pdf |
| | Ja Industries LLC Operating Agreement.pdf |
| | image003.jpg |

Hey Jonathan!

We are all safe and well!  Kids are giving me more grey hair but other than that no complaints.

I am attaching the documents I have so far.  I am just waiting on Item 2, the permission letter from the property manager.  Paul spoke with her yesterday and left a voicemail today.

Please call Paul on his cellphone ▮▮▮▮▮▮▮▮ if you have any questions or need anything else.  As soon as he gets the letter I will send it over.

Have a great evening.

Best Regards,

Monique Jimenez

# JA Industries LLC

▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Henderson, NV 89002**

▮▮▮▮▮▮▮▮▮▮

On Thursday, April 16, 2020, 12:35:43 PM PDT, Han, Jonathan J. ▮▮▮▮▮▮▮▮▮▮▮> wrote:

Thank you monique! Hope everything is well☺.



### *Jonathan J. Han*

Industry Operations Investigator

Bureau of Alcohol, Tobacco, Firearms and Explosives

San Francisco Field Division/ Las Vegas III Field Office

Office: ▮▮▮▮▮▮▮

ATF0935

Cell: ██████████

**From:** Paul Jimenez <jaindustriesllc@yahoo.com>
**Sent:** Thursday, April 16, 2020 12:34 PM
**To:** Han, Jonathan J. <██████████████████>
**Subject:** Re: FFL application supporting docs

Thank you for the email.  I will gather what I can and call you if i have any questions.


Best Regards,


Monique Jimenez

# JA Industries LLC

██████████████████████

## Henderson, NV 89002

████████████████


On Thursday, April 16, 2020, 11:12:40 AM PDT, Han, Jonathan J. <██████████████████> wrote:


Hi, Paul,


I hope this email find you doing well.  I reviewed the application and there need to be few corrections on the application.  We will go over the application together when we do he telephone interview when we are ready.  Please have a copy available or I can try to send you the one you submitted.


Here are the list of documents you can prepare and send to me for the inspection:

1. LLC ownership document (statement of ownership or LLC document showing percent ownership)

2. Property owner permission letter

3. EIN document form IRS

4. Fictitious Firm Name certificate for trade name if you intend on using one

5. Any local business licenses.

Please give me a call anytime if you have any  questions.  We  can set up a telephone interview part when you are free Paul.

Thank you!

*Jonathan J. Han*

Industry Operations Investigator

Bureau of Alcohol, Tobacco, Firearms and Explosives

San Francisco Field Division/ Las Vegas III Field Office

Office: ████████████

Cell:  ████████████



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov



*050105*

# Articles of Organization
# Limited-Liability Company
### (PURSUANT TO NRS CHAPTER 86)

| Filed in the office of | Document Number |
|---|---|
| *Barbara K. Cegavske* | **20150144162-26** |
| Barbara K. Cegavske | Filing Date and Time |
| Secretary of State | **03/30/2015 4:58 PM** |
| State of Nevada | Entity Number |
| | ▬▬▬▬▬▬ |

USE BLACK INK ONLY - DO NOT HIGHLIGHT      ABOVE SPACE IS FOR OFFICE USE ONLY

| | | |
|---|---|---|
| **1. Name of Limited-Liability Company:** (must contain approved limited-liability company wording; see instructions) | JA INDUSTRIES LLC | Check box if a Series Limited-Liability Company ☐    Check box if a Restricted Limited-Liability Company ☐ |

**2. Registered Agent for Service of Process:** (check only one box)

☒ Commercial Registered Agent: THE AMIN LAW GROUP NV LTD
                                              Name

☐ Noncommercial Registered Agent (name and address below)    *OR*    ☐ Office or Position with Entity (name and address below)

Name of Noncommercial Registered Agent   OR   Name of Title of Office or Other Position with Entity

| Street Address | City | Nevada | Zip Code |
|---|---|---|---|
| Mailing Address (if different from street address) | City | Nevada | Zip Code |

| | |
|---|---|
| **3. Dissolution Date:** (optional) | Latest date upon which the company is to dissolve (if existence is not perpetual): |

| | |
|---|---|
| **4. Management:** (required) | Company shall be managed by: ☒ Manager(s)   **OR**   ☐ Member(s) (check only one box) |

**5. Name and Address of each Manager or Managing Member:** (attach additional page if more than 3)

| | |
|---|---|
| 1) PABLO J JIMENEZ | Name |
| 7390 EASTGATE RD. SUITE 150    HENDERSON    NV    89011 | Street Address / City / State / Zip Code |
| 2) | Name |
| | Street Address / City / State / Zip Code |
| 3) | Name |
| | Street Address / City / State / Zip Code |

| | |
|---|---|
| **6. Effective Date and Time:** (optional) | Effective Date:      Effective Time: |

**7. Name, Address and Signature of Organizer:** (attach additional page if more than 1 organizer)

I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

| THE AMIN LAW GROUP NV LTD | X THE AMIN LAW GROUP NV LTD |
|---|---|
| Name | Organizer Signature |
| 3960 HOWARD HUGHES PKWY 5TH FL | LAS VEGAS    NV    89169 |
| Address | City / State / Zip Code |

**8. Certificate of Acceptance of Appointment of Registered Agent:**

*I hereby accept appointment as Registered Agent for the above named Entity.*

X THE AMIN LAW GROUP NV LTD                          3/30/2015
Authorized Signature of Registered Agent or On Behalf of Registered Agent Entity     Date



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov
www.nvsilverflume.gov

# Annual or Amended List and State Business License Application

☑ ANNUAL ☐ AMENDED (check one)

## List of Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers:

| | |
|---|---|
| **JA INDUSTRIES LLC** | **NV20151199739** |
| NAME OF ENTITY | Entity or Nevada Business Identification Number (NVID) |

### TYPE OR PRINT ONLY - USE DARK INK ONLY - DO NOT HIGHLIGHT

_**IMPORTANT:**_ Read instructions before completing and returning this form.

Please indicate the entity type (check only one):

☐ Corporation
    ☐ This corporation is publicly traded, the Central Index Key number is:

☐ Nonprofit Corporation (see nonprofit sections below)

☑ Limited-Liability Company

☐ Limited Partnership

☐ Limited-Liability Partnership

☐ Limited-Liability Limited Partnership

☐ Business Trust

☐ Corporation Sole

| Filed in the Office of | Business Number |
|---|---|
| _Barbara K. Cegavske_ | E0158232015-7 |
| | Filing Number |
| | 20200528558 |
| Secretary of State | Filed On |
| State Of Nevada | 03/06/2020 16:04:11 PM |
| | Number of Pages |
| | 2 |

Additional Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers, may be listed on a supplemental page.

---

**CHECK ONLY IF APPLICABLE**
Pursuant to NRS Chapter 76, this entity is exempt from the business license fee.
☐ 001 - Governmental Entity
☐ 006 - NRS 680B.020 Insurance Co, provide license or certificate of authority number

**For nonprofit entities formed under NRS chapter 80:** entities without 501(c) nonprofit designation are required to maintain a state business license, the fee is $200.00. Those claiming an exemption under 501(c) designation must indicate by checking box below.
☐ Pursuant to NRS Chapter 76, this entity is a 501(c) nonprofit entity and is exempt from the business license fee.
Exemption Code 002

**For nonprofit entities formed under NRS Chapter 81:** entities which are Unit-owners' association or Religious, Charitable, fraternal or other organization that qualifies as a tax-exempt organization pursuant to 26 U.S.C $ 501(c) are excluded from the requirement to obtain a state business license. Please indicate below if this entity falls under one of these categories by marking the appropriate box. If the entity does not fall under either of these categories please submit $200.00 for the state business license.
☐ Unit-owners' Association     ☐ Religious, charitable, fraternal or other organization that qualifies as a tax-exempt organization pursuant to 26 U.S.C. $501(c)

**For nonprofit entities formed under NRS Chapter 82 and 80:Charitable Solicitation Information - check applicable box**
Does the Organization intend to solicit charitable or tax deductible contributions?
☐ No - no additional form is required
☐ Yes - the "Charitable Solicitation Registration Statement" is required.
☐ The Organization claims exemption pursuant to NRS 82A 210 - the "Exemption From Charitable Solicitation Registration Statement" is required

**\*\*Failure to include the required statement form will result in rejection of the filing and could result in late fees.\*\***

---

ATF0939



BARBARA K. CEGAVSKE
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website: www.nvsos.gov
www.nvsilverflume.gov

# Annual or Amended List and State Business License Application - Continued

**Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers:**

CORPORATION, INDICATE THE <u>MANAGER</u>:

| PABLO J JIMENEZ | | USA | |
|---|---|---|---|
| Name | | Country | |
| 7390 EASTGATE RD. SUITE 150 | HENDERSON | NV | 89011 |
| Address | City | State | Zip/Postal Code |

None of the officers and directors identified in the list of officers has been identified with the fraudulent intent of concealing the identity of any person or persons exercising the power or authority of an officer or director in furtherance of any unlawful conduct.

I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

**X** Pablo J Jimenez

**Signature of Officer, Manager, Managing Member, General Partner, Managing Partner, Trustee, Subscriber, Member, Owner of Business, Partner or Authorized Signer** *FORM WILL BE RETURNED IF UNSIGNED*

| Manager | 03/06/2020 |
|---|---|
| Title | Date |

ATF0940

**IRS** DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0023

Date of this notice: 08-24-2015

Employer Identification Number:

003047.590440.54262.24286 1 MB 0.439 530

Form: SS-4

Number of this notice: CP 575 G

JA INDUSTRIES LLC
PABLO JIMENEZ SOLE MBR
7390 EASTGATE RD STE 150
HENDERSON NV 89011

For assistance you may call us at:
1-800-829-4933

003047

IF YOU WRITE, ATTACH THE
STUB OF THIS NOTICE.

WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

Thank you for applying for an Employer Identification Number (EIN). We assigned
you EIN                This EIN will identify you, your business accounts, tax returns,
and documents, even if you have no employees. Please keep this notice in your
permanent records.

When filing tax documents, payments, and related correspondence, it is very
important that you use your EIN and complete name and address exactly as shown above.
Any variation may cause a delay in processing, result in incorrect information in your
account, or even cause you to be assigned more than one EIN. If the information
is not correct as shown above, please make the correction using the attached tear-off
stub and return it to us.

A limited liability company (LLC) may file Form 8832, Entity Classification
Election, and elect to be classified as an association taxable as a corporation. If
the LLC is eligible to be treated as a corporation that meets certain tests and it
will be electing S corporation status, it must timely file Form 2553, Election by a
Small Business Corporation. The LLC will be treated as a corporation as of the
effective date of the S corporation election and does not need to file Form 8832.

To obtain tax forms and publications, including those referenced in this notice,
visit our Web site at www.irs.gov. If you do not have access to the Internet, call
1-800-829-3676 (TTY/TDD 1-800-829-4059) or visit your local IRS office.

IMPORTANT REMINDERS:

* Keep a copy of this notice in your permanent records. This notice is issued
  only one time and IRS will not be able to generate a duplicate copy for you.
  You may give a copy of this document to anyone asking for proof of your EIN.

* Use this EIN and your name exactly as they appear at the top of this notice
  on all your federal tax forms.

* Refer to this EIN on your tax-related correspondence and documents.

* Provide future officers of your organization with a copy of this notice.

Your name control associated with this EIN is JAIN. You will need to provide
this information, along with your EIN, if you file your returns electronically.

If you have questions about your EIN, you can call us at the phone number or
write to us at the address shown at the top of this notice. If you write, please
tear off the stub at the bottom of this notice and send it along with your letter.
If you do not need to write us, do not complete and return this stub. Thank you
for your cooperation.

ATF0941



# NEVADA STATE BUSINESS LICENSE

## JA INDUSTRIES LLC

**Nevada Business Identification # NV20151199739**
**Expiration Date: 03/31/2021**

In accordance with Title 7 of Nevada Revised Statutes, pursuant to proper application duly filed and payment of appropriate prescribed fees, the above named is hereby granted a Nevada State Business License for business activities conducted within the State of Nevada.

Valid until the expiration date listed unless suspended, revoked or cancelled in accordance with the provisions in Nevada Revised Statutes. License is not transferable and is not in lieu of any local business license, permit or registration.

**License must be cancelled on or before its expiration date if business activity ceases. Failure to do so will result in late fees or penalties which, by law, cannot be waived.**

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office on 03/06/2020.



*Barbara K. Cegavske*

BARBARA K. CEGAVSKE
Secretary of State

Certificate Number: B20200306636896
You may verify this certificate
online at http://www.nvsos.gov

ATF0942